■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v WILLIAM A. RAMSEY, Appellant. [21 NYS3d 736]—

Clark, J. Appeal from a judgment of the County Court of Chemung County (Rich Jr., J.), rendered March 7, 2014, upon a verdict convicting defendant of the crime of assault in the second degree.

Defendant was charged by indictment with assault in the second degree stemming from an incident in July 2012 where he allegedly ran over his girlfriend, Deborah Meyer, with a pickup truck. During a jury trial, defendant successfully objected to a witness testifying that defendant directed obsceni-

ties at Meyer minutes following that accident and such testimony was stricken from the record. During summation, the People referred to this stricken testimony without objection from defendant. Following the trial, the jury found defendant guilty as charged and he was sentenced to seven years in prison, to be followed by five years of postrelease supervision. Defendant now appeals and, finding that defendant was deprived of the effective assistance of counsel, we reverse.

"To prevail on his ineffective assistance of counsel claim on the basis of [a] single failure to object, defendant must show both that the objection omitted by trial counsel is a winning argument . . . and that the objection was one that no reasonable defense lawyer, in the context of the trial, could have thought to be 'not worth raising' " (*People v Brown*, 17 NY3d 742, 743-744 [2011], quoting *People v Turner*, 5 NY3d 476, 481 [2005]). In our view, defendant has met his burden of demonstrating a lack of strategic or other legitimate reason for his defense lawyer's failure to object (*see People v Rivera*, 71 NY2d 705, 709 [1988]) and, accordingly, a new trial is warranted.

Here, during direct examination by the People, the witness testified that he heard defendant yell, "I hope you f . . . ing die, bitch." Finding that this testimony went to defendant's state of mind, County Court overruled counsel's objection and permitted the statement into evidence. The witness then testified that he assumed defendant was directing such comment toward Meyer. Upon defendant's further objection, County Court held that the witness could not speculate as to whom defendant had directed his comment, and the witness's testimony in that regard was stricken from the record. Despite this evidentiary ruling, during summation, the People twice made improper references to the stricken testimony and twice those references went without objection from defense counsel or curative instructions from the court.* Specifically, at one point during closing argument the prosecutor stated, "If this was some sort of an accident, then why would the defendant scream at [Meyer], I hope you f . . . ing die, bitch? Is that consistent with an accident or is that consistent with an intent to injure? If you accidentally just ran over your significant other, is that what you would say to them?"

In light of County Court's prior ruling, an objection by defense counsel to these improper comments should have been granted (*see People v Ashwal*, 39 NY2d 105, 109-110 [1976]).

---

* Under these circumstances, we find that a sua sponte curative instruction by County Court was warranted (*see People v Colvin*, 37 AD3d 856, 858 [2007], *lv denied* 8 NY3d 944 [2007]).

Moreover, inasmuch as the evidence of defendant's guilt was not overwhelming—especially with respect to the element of intent, which "may be inferred from the surrounding circumstances, including the defendant's conduct and *remarks*" (*People v Pine*, 126 AD3d 1112, 1114 [2015] [internal quotation marks omitted; emphasis added]; *see People v Johnson*, 107 AD3d 1161, 1163 [2013], *lv denied* 21 NY3d 1075 [2013])—we find that no reasonable defense lawyer could have thought that such an objection would not have been worth making. Given the detrimental effect that discussion of the stricken evidence had on defendant, we determine that the prosecutor's comments were so substantially prejudicial that they deprived defendant of a fair trial. As such, despite his otherwise appropriate legal representation, defense counsel's failure to object to the People's improper summation constituted the ineffective assistance of counsel (*see People v Turner*, 5 NY3d at 480).

In light of our decision, we need not consider defendant's remaining contention.

Peters, P.J., Lahtinen and Garry, JJ., concur. Ordered that the judgment is reversed, on the law, and matter remitted to the County Court of Chemung County for a new trial.